**PAUL D BATTLE**

**#2300002839**

Sex: Male
DOB: ████████
Height: 6ft 3in
Weight: 196 lbs
BMI: 24.5
SSN: ████
Agency: County
Location: ████████
Jacket #: ██
Allergies:
NKDA

Reports
Full Patient History

## Full Patient History

Name: BATTLE, PAUL D

DOB: ████

Sex: Male

SSN: ████████

JMS ID: ████████

Race: B

Location: ████████

Allergies: NKDA

Print Documents

## Intake Screening Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Next of Kin with phone number: | Arnetta Wells ████████ | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Allergies: | NKDA | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Previous incarcerations: (Facility & date) | RDC | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Heart Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Lung Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Kidney Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Liver Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Seizure Disorder | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Diabetes | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hepatitis | No | Davis, Carnella | 03-30-2021 5:24 |

**Exhibit "A"**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | pm |
| 2100000848 | 3. Intake History & Physical Assessment | STD's | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Sickle Cell | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Arthritis | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Eye Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hypertension | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Cancer | Yes | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Rectal Bleeding | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | HIV / AIDS | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Other (Specify) | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Do you have any other medical history we have not covered? (Explain) | No (shot in right leg 2014 Sometime have chest pain, unknown) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Surgical History: (Include type, date, facility and physician) | Yes (right leg) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications: | Yes, (See List below) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications as Reported by Patient: | medication for inflammation in throat | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications Verified Include: Name of Pharmacy Contacted as well as Name of medication, Frequency, and Last Fill Date of each medication Example: CVS, Depakote 500mg po bid, last filled 10/23/201 | walgreen on across from the baptist | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | History of psychiatric treatment? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Current psychotropic medication? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Sex offenses? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Violent behavior? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Victim of criminal behavior? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Special education placement? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Head injury? | Yes (2005 got jumped ) | Davis, Carnella | 03-30-2021 5:24 pm |

| 2100000848 | 3. Intake History & Physical Assessment | Depressed | No | Davis, Carnella | 03-30-2021 5:24 pm |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Suicidal | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Agitated | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Paranoid | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Disoriented | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hallucinations | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Delusional | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Withdrawal | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Drug Use: Type, Amount, Frequency, Last use: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Alcohol Use: Type, Amount, Frequency, Last use: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Substance use related hospitalization? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Detox and Outpatient Treatment? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Tobacco use: Type, Amount, Frequency: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Wish to be Dead: In the past month, have you wished to be dead or wished you could go to sleep and not wake up? Person endorses thoughts about a wish to be dead or not alive anymore, or wish to fall asleep and not wake up? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Suicide Thoughts: In the past month, have you had any actual thoughts of killing yourself? General non-specific thoughts of wanting to end one's life/commit suicide, "I've thought about killing myself" without general thoughts of ways to kill oneself/associated methods, intent, or plan." | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Suicide Behavior Question Have you ever done anything, started to do anything, or prepared to do anything to end your life? Examples: Collected pills, obtained a gun, gave away valuables, wrote a will or suicide note, took out pills but didn't swallow any, held a gun but changed your mind or it was grabbed from your hand, went to the roof but didn't jump; or actually took pills, tried to shoot yourself, cut yourself, tried to hang yourself, etc. | NO | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Response Protocol to C-SSRS Screening (Linked to any item marked "YES" Yes to item 1 - have patient complete Safety Plan and provide patient a copy. Yes to Items 2 – 5 - Patient is placed on suicide watch and this referred to mental health staff or practitioner Yes to item 6 - Over 1 year ago – Have patient complete Safety Plan and provide patient a copy of plan. Yes to item 6 - Between 3 Months and 1 Year ago – Have patient complete Safety plan and provide patient a copy ofp plan. Yes to Item 6 - Within Last 3 Months – Patient is placed on suicide watch. In addition to the above criteria, ANY "YES" answer trigger immediate referral to mental health staff or provider. | General Population recommended | Davis, Carnella | 03-30-2021 5:24 pm |

| 2100000848 | 3. Intake History & Physical Assessment | Dental Caries | No | Davis, Carnella | 03-30-2021 5:24 pm |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Dentures | None | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Inflammation | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Oral Lesions | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Comments: | n/a | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Oral education: 1. Be sure to brush your teeth twice a day for 2-3 minutes each time. 2. Rinse your mouth with water between meals. 3. Drink plenty of water each day. | Patient has been provided oral education. | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Neuro | Alert | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Head / Neck | Full Range og Motion | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Eyes | PERRL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Ears | WNL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Nose | WNL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Throat | Other (Explain) (inflammation) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Cardiac | HRR | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Lungs | Clear (childhood asthma) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Skin | Warm | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | GI Document last BM in notes | Soft | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | GU | Continent | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Extremities | Full Range of Motion | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Gait | Steady | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | [blank] | [blank] | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Diabetic: Random FSBS: | n/a | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Asthmatic: Peak Flow: List 3 readings | 350,430, 450 | Davis, Carnella | 03-30-2021 5:24 pm |

| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Access to care | Davis, Carnella | 03-30-2021 5:24 pm |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Sick Call | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Co-Pay | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Chronic Care Clinic: | None | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Disposition | General Population | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | 1. Do you have a cough that has lasted 3 weeks or longer?( Not a typical smokers cough) | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you lost your appetite? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you lost weight without dieting? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you had fever, chills, or night sweats? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have coughed up blood? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you been feeling very tired? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever had a positive TB skin test? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you had an abnormal chest x-ray? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you recently had the mucous you Coughed up tested for TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever been told you had TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever taken medicine for TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | Diagnostic Testing Protocol | URINE DRUG SCREEN * At time of intake (when completed within 72 hours of arrival to facility) * Suspected or reported pregnancy * Suspected or reported drug abuse * Abnormal behavior | x's 1 Now | Davis, Carnella | 03-30-2021 6:30 pm |
| 2100000848 | Diagnostic Testing Protocol | BLOOD PRESSURES * Diagnosed HTN * Elevated pressure on exam * Complaint of signs or symptoms of hypertension or hypotension | x's 1 Now | Davis, Carnella | 03-30-2021 6:30 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Date Given: | 04/10/2021 | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Site Given: | LFA | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Lot Number: | C5736AA | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Date Read: | 04/12/2021 | Gray, Wanda | 04-19-2021 7:00 |

| 2100000848 | 6 - Tuberculin PPD for Inmates | Size: | | 00mm | Gray, Wanda | 04-19-2021 7:00 pm |
|---|---|---|---|---|---|---|

## Medical Forms

(No Records)

## Release Forms

(No Records)

## Exam Forms

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Next of Kin with phone number: | Arnetta Wells ▉▉▉▉▉ | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Allergies: | NKDA | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Previous incarcerations: (Facility & date) | RDC | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Heart Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Lung Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Kidney Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Liver Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Seizure Disorder | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Diabetes | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hepatitis | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | STD's | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Sickle Cell | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Arthritis | No | Davis, Carnella | 03-30-2021 5:24 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | pm |
| 2100000848 | 3. Intake History & Physical Assessment | Eye Disease | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hypertension | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Cancer | Yes | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Rectal Bleeding | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | HIV / AIDS | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Other (Specify) | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Do you have any other medical history we have not covered? (Explain) | No (shot in right leg 2014 Sometime have chest pain, unknown) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Surgical History: (Include type, date, facility and physician) | Yes (right leg) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications: | Yes, (See List below) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications as Reported by Patient: | medication for inflammation in throat | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Medications Verified Include: Name of Pharmacy Contacted as well as Name of medication, Frequency, and Last Fill Date of each medication Example: CVS, Depakote 500mg po bid, last filled 10/23/201 | walgreen on across from the baptist | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | History of psychiatric treatment? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Current psychotropic medication? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Sex offenses? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Violent behavior? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Victim of criminal behavior? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Special education placement? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Head injury? | Yes (2005 got jumped ) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Depressed | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Suicidal | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Agitated | No | Davis, Carnella | 03-30-2021 5:24 pm |

| 2100000848 | 3. Intake History & Physical Assessment | Paranoid | No | Davis, Carnella | 03-30-2021 5:24 pm |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Disoriented | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Hallucinations | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Delusional | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Withdrawal | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Drug Use: Type, Amount, Frequency, Last use: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Alcohol Use: Type, Amount, Frequency, Last use: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Substance use related hospitalization? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Detox and Outpatient Treatment? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Tobacco use: Type, Amount, Frequency: | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Wish to be Dead: In the past month, have you wished to be dead or wished you could go to sleep and not wake up? Person endorses thoughts about a wish to be dead or not alive anymore, or wish to fall asleep and not wake up? | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Suicide Thoughts: In the past month, have you had any actual thoughts of killing yourself? General non-specific thoughts of wanting to end one's life/commit suicide, "I've thought about killing myself" without general thoughts of ways to kill oneself/associated methods, intent, or plan." | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Suicide Behavior Question Have you ever done anything, started to do anything, or prepared to do anything to end your life? Examples: Collected pills, obtained a gun, gave away valuables, wrote a will or suicide note, took out pills but didn't swallow any, held a gun but changed your mind or it was grabbed from your hand, went to the roof but didn't jump; or actually took pills, tried to shoot yourself, cut yourself, tried to hang yourself, etc. | NO | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Response Protocol to C-SSRS Screening (Linked to any item marked "YES" Yes to item 1 - have patient complete Safety Plan and provide patient a copy. Yes to Items 2 - 5 - Patient is placed on suicide watch and this referred to mental health staff or practitioner Yes to item 6 - Over 1 year ago - Have patient complete Safety Plan and provide patient a copy of plan. Yes to item 6 - Between 3 Months and 1 Year ago - Have patient complete Safety plan and provide patient a copy ofp plan. Yes to Item 6 - Within Last 3 Months - Patient is placed on suicide watch. In addition to the above criteria, ANY "YES" answer trigger immediate referral to mental health staff or provider. | General Population recommended | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Dental Caries | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Dentures | None | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Inflammation | No | Davis, Carnella | 03-30-2021 5:24 pm |

| | | | | | |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Oral Lesions | No | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Comments: | n/a | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Oral education: 1. Be sure to brush your teeth twice a day for 2-3 minutes each time. 2. Rinse your mouth with water between meals. 3. Drink plenty of water each day. | Patient has been provided oral education. | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Neuro | Alert | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Head / Neck | Full Range og Motion | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Eyes | PERRL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Ears | WNL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Nose | WNL | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Throat | Other (Explain) (inflammation) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Cardiac | HRR | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Lungs | Clear (childhood asthma) | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Skin | Warm | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | GI Document last BM in notes | Soft | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | GU | Continent | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Extremities | Full Range of Motion | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Gait | Steady | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | [blank] | [blank] | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Diabetic: Random FSBS: | n/a | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Asthmatic: Peak Flow: List 3 readings | 350,430, 450 | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Access to care | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Sick Call | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 3. Intake History & Physical Assessment | Educated On | Co-Pay | Davis, Carnella | 03-30-2021 5:24 pm |

| 2100000848 | 3. Intake History & Physical Assessment | Chronic Care Clinic: | None | Davis, Carnella | 03-30-2021 5:24 pm |
|---|---|---|---|---|---|
| 2100000848 | 3. Intake History & Physical Assessment | Disposition | General Population | Davis, Carnella | 03-30-2021 5:24 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | 1. Do you have a cough that has lasted 3 weeks or longer?( Not a typical smokers cough) | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you lost your appetite? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you lost weight without dieting? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you had fever, chills, or night sweats? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have coughed up blood? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you been feeling very tired? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever had a positive TB skin test? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you had an abnormal chest x-ray? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you recently had the mucous you Coughed up tested for TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever been told you had TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | 5 - Tuberculosis Questionnaire_Consent | Have you ever taken medicine for TB? | No | Davis, Carnella | 03-30-2021 5:25 pm |
| 2100000848 | Diagnostic Testing Protocol | URINE DRUG SCREEN * At time of intake (when completed within 72 hours of arrival to facility) * Suspected or reported pregnancy * Suspected or reported drug abuse * Abnormal behavior | x's 1 Now | Davis, Carnella | 03-30-2021 6:30 pm |
| 2100000848 | Diagnostic Testing Protocol | BLOOD PRESSURES * Diagnosed HTN * Elevated pressure on exam * Complaint of signs or symptoms of hypertension or hypotension | x's 1 Now | Davis, Carnella | 03-30-2021 6:30 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Date Given: | 04/10/2021 | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Site Given: | LFA | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Lot Number: | C5736AA | Chambers, Kinski | 04-10-2021 4:04 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Date Read: | 04/12/2021 | Gray, Wanda | 04-19-2021 7:00 pm |
| 2100000848 | 6 - Tuberculin PPD for Inmates | Size: | 00mm | Gray, Wanda | 04-19-2021 7:00 pm |

**Patient History Forms**

(No Records)

## Subjective Interview Form

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2100000848 | Sprains/Strain | Complaint | c/o left hand ring finger pain – | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | When? | gives no inj date or time | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | How occurred? | state hit wall | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Check location on body: | Other: list | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Did you twist the extremity? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Did you fall to the ground? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Pain over lateral aspect of joint? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Pain over medial aspect of joint? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Were you able to bear weight immediately after the injury? | Yes | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Did you hear or feel a "popping" sensation? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | If knee injury, did knee give out? | No | Simmons, Jolandra | 04-18-2021 8:53 am |
| 2100000848 | Sprains/Strain | Pain scale:(10 being the worst) | 5 | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Is pain constant? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Is pain intermittent? | Yes | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Other: | n/a | Simmons, Jolandra | 04-18-2021 8:53 am |
| 2100000848 | Sprains/Strain | Medication Allergy Review: | nka | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Appears in acute distress? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | [blank] | [blank] | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Visible deformity? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Patellar tenderness? | Yes | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Joint Line tenderness? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Swelling? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Abrasions? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Redness? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Bruising? | No | Simmons, Jolandra | 04-18-2021 8:52 am |

| 2100000848 | Sprains/Strain | Decreased ROM? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Abnormal gait (limp, guarded, slow)? | No | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Other: | n/a | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2100000848 | Sprains/Strain | Nursing Intervention | Instructed on activity restriction x 2 days | Simmons, Jolandra | 04-18-2021 8:52 am |
| 2300002839 | Headache | Cause of headache? | IM states officer hit him in head during arrest with gun | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | How long? | 5 days ago | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | Recent trauma? If yes, describe: | Yes (States was hit in head with a gun) | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | Location of pain? | left and back of skull | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | Medication Allergy Review: | nkda | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | Appears in acute distress? | No | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | [blank] | [blank] | Curry, Vickie | 08-29-2023 2:41 pm |
| 2300002839 | Headache | Medication options: | Acetaminophen 325mg (2) tabs po BID x 24 hours | Curry, Vickie | 08-29-2023 2:41 pm |

## Patient Request Forms

(No Records)

## Education Forms

(No Records)

## Custom Flows

| Booking Number | Form Name | Form Item | Item Response | Interviewer | Interview Date |
|---|---|---|---|---|---|
| 2100000848 | Urine Drug Screen (12 Panel) | Amphetamines | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Barbiturates | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Buprenorphine; Suboxone | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Benzodiazepines | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Cocaine | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Ecstasy | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Methamphetamine | Negative | Davis, Carnella | 03-30-2021 6:31 pm |

| 2100000848 | Urine Drug Screen (12 Panel) | Methadone | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Opiates | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Oxycodone | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Phencyclidine | Negative | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Marijuana | Positive | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Spice | Not Tested | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Test Manufacturer: | UDS | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Test Lot #: | D2004082 | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Test Expiration Date: | 2022-03-31 | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | MD/NP notified? If yes list MD/NP name and date and time of notification | No | Davis, Carnella | 03-30-2021 6:31 pm |
| 2100000848 | Urine Drug Screen (12 Panel) | Comments: | n/a | Davis, Carnella | 03-30-2021 6:31 pm |

# Medications

| | |
|---|---|
| **Medication Name (Brand Name)** | CHLORPHENIRAMINE (CHLOR-TRIMETON) |
| **Dosing Frequency** | BID |
| **Doctor's Instructions** | 1 TAB BY MOUTH TWO TIMES DAILY |
| **Order Date** | 04-11-2021 |
| **Dosing Begin Date** | 04-11-2021 |
| **Dosing End Date** | 04-13-2021 |
| **Medication Expiration Date** | 01-01-3000 |
| **Pharmacy Drug Code** | *[blank]* |
| **Dose Strength** | 4MG |
| **Number of Doses** | 6 |
| **Generic Substitutions Permitted?** | 1 |
| **Patient Specific/Stock Medication** | *[blank]* |
| **Keep on Person/Staff Distributed** | 1 |
| **Current Status** | Discontinued |
| **Number of Refills** | *[blank]* |
| **Recorded By** | Gray, Wanda |
| **Prescriber Name** | Johnny Bates, MD |
| **Prescriber License Number** | AB3097880 |
| **Patient Allergies** | NKDA |
| **Original Number of Refills** | *[blank]* |
| **Note to Pharmacy** | *[blank]* |
| **System Notes** | Ordered by Wanda Gray on 04-11-2021 at 6:59 pm as PO20<br>IHS:Order accepted and OK<br>Old signature: 1 TAB By Mouth BID<br>IHS:Order accepted and OK<br>IHS:Order accepted and OK<br>IHS:Order accepted and OK<br>Approved by MD Kern, Donald on 04/14/2021 1213.<br>Cancelled by System, CorEMR on 04/21/2021 0000. Reason: "Inmate was released 04-21-2021". |

| | |
|---|---|
| | Status automatically changed to Discontinued by System on behalf of CorEMR System on 04-21-2021 at 12:00 am.<br>IHS:Change order request<br>IHS:Change order request |
| Sent Order to Pharmacy on Date | 04-11-2021 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | 8 |
| Number of Doses Received | 4 |
| Number of Doses Refused/Absent | 4 |
| Percent of Doses Received | 50 |

| | |
|---|---|
| Medication Name (Brand Name) | ACETAMINOPHEN (TYLENOL) |
| Dosing Frequency | BID |
| Doctor's Instructions | TAKE TWO TABLET(S) TWICE DAILY BY MOUTH |
| Order Date | 08-29-2023 |
| Dosing Begin Date | 08-29-2023 |
| Dosing End Date | 08-29-2023 |
| Medication Expiration Date | 01-01-3000 |
| Pharmacy Drug Code | [blank] |
| Dose Strength | 325mg |
| Number of Doses | 2 |
| Generic Substitutions Permitted? | 1 |
| Patient Specific/Stock Medication | [blank] |
| Keep on Person/Staff Distributed | 1 |
| Current Status | In Blister Pack |
| Number of Refills | [blank] |
| Recorded By | Curry, Vickie |
| Prescriber Name | Johnny Bates, MD |
| Prescriber License Number | AB3097880 |
| Patient Allergies | NKDA |
| Original Number of Refills | [blank] |
| Note to Pharmacy | [blank] |
| System Notes | Ordered by Vickie Curry on 08-29-2023 at 2:41 pm as PO20<br>Approved by NP McClinton, Prince on 08/29/2023 1443.<br>IHS:Order accepted and OK<br>Old drug generic name: TYLENOL 325MG TABLET<br>Old drug brand name:<br>Old signature: 2 TAB By Mouth BID<br>IHS:Order accepted and OK<br>IHS:Order accepted and OK<br>IHS:Order accepted and OK<br>Removed from Refill/Reorder list by Prince McClinton on 01-31-2024 at 10:48am |
| Sent Order to Pharmacy on Date | 08-29-2023 |
| Pharmacy Confirmed Receipt? | Unconfirmed |
| Number of Doses Offered | [blank] |
| Number of Doses Received | 1 |
| Number of Doses Refused/Absent | [blank] |
| Percent of Doses Received | [blank] |

## MAR (Medication Administration Record)

| Administration Date/Time | Administration Result | Administration Notes | Recorded By | Medication Name (Brand Name) |
|---|---|---|---|---|
| [blank] | [blank] | [blank] | , | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| [blank] | [blank] | [blank] | , | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| [blank] | [blank] | [blank] | , | ACETAMINOPHEN (TYLENOL) 325mg TAKE TWO TABLET(S) TWICE DAILY BY MOUTH |
| 04-11-2021 10:28 pm | Refused | [blank] | Curry, Vickie | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-12-2021 11:25 pm | Received | [blank] | Kinsey, Deborah | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-13-2021 3:45 pm | Received | [blank] | Mitchell, LPN, Terri | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-13-2021 10:56 pm | Received | [blank] | Day, Lisa | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-14-2021 5:41 pm | Other | order is out | Mitchell, LPN, Terri | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-14-2021 10:17 pm | Other | stop 4/13/21 | Curry, Vickie | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-15-2021 11:14 am | Received | [blank] | Mitchell, LPN, Terri | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 04-15-2021 10:20 pm | Other | complete | Grayson, Erika | CHLORPHENIRAMINE (CHLOR-TRIMETON) 4MG 1 TAB BY MOUTH TWO TIMES DAILY |
| 08-29-2023 10:44 pm | Received | [blank] | Shurden, Jared | ACETAMINOPHEN (TYLENOL) 325mg TAKE TWO TABLET(S) TWICE DAILY BY MOUTH |

## Tasks

| | |
|---|---|
| Appointment Scheduled Date | 03-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Patient indicated they are taking medication on the intake screening form, please review |
| Appointment Category | Medication Review |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | Mitchell, LPN, Terri |
| Last Modified Date and Time | 04-11-2021 12:27 pm |
| Appointment Completed By | Mitchell, LPN, Terri |
| Completed Date and Time | 04-11-2021 12:27 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 04-11-2021 12:00 am |
| Change Note By | Mitchell, LPN, Terri |

| | |
|---|---|
| Appointment Scheduled Date | 03-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |

| | |
|---|---|
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | Davis, Carnella |
| Last Modified Date and Time | 03-30-2021 6:32 pm |
| Appointment Completed By | Davis, Carnella |
| Completed Date and Time | 03-30-2021 6:32 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 03-30-2021 12:00 am |
| Change Note By | Davis, Carnella |

| | |
|---|---|
| Appointment Scheduled Date | 03-30-2021 |
| Appointment Created Date | 03-30-2021 6:30 pm |
| Appointment Description | Per Diagnostic Testing Protocol |
| Appointment Category | Urine Drug Screen |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | Davis, Carnella |
| Last Modified Date and Time | 03-30-2021 6:32 pm |
| Appointment Completed By | Davis, Carnella |
| Completed Date and Time | 03-30-2021 6:32 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 03-30-2021 12:00 am |
| Change Note By | Davis, Carnella |

| | |
|---|---|
| Appointment Scheduled Date | 04-09-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | PPD implant 10 days from intake H & P |
| Appointment Category | PPD Implant |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | Gray, Wanda |
| Last Modified Date and Time | 04-09-2021 7:49 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | // |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 04-09-2021 12:00 am |
| Change Note By | Gray, Wanda |

CLT-(BATTLE)-000080

| | |
|---|---|
| Appointment Scheduled Date | 04-10-2021 |
| Appointment Created Date | 04-09-2021 2:23 pm |
| Appointment Description | sinus hard to breathe at night |
| Appointment Category | Nurse Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Rescheduled |
| Requested by Patient? | No |
| Appointment Set By | Mitchell, LPN, Terri |
| Appointment Last Modified By | Chambers, Kinski |
| Last Modified Date and Time | 04-10-2021 7:59 pm |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | R/S |
| Change Note Type | Rescheduled Appointments |
| Change Note Date | 04-10-2021 12:00 am |
| Change Note By | Chambers, Kinski |

| | |
|---|---|
| Appointment Scheduled Date | 04-10-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | PPD implant 10 days from intake H & P |
| Appointment Category | PPD Implant |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | Chambers, Kinski |
| Last Modified Date and Time | 04-10-2021 4:05 pm |
| Appointment Completed By | Chambers, Kinski |
| Completed Date and Time | 04-10-2021 4:05 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |
| Change Note Date | 04-10-2021 12:00 am |
| Change Note By | Chambers, Kinski |

| | |
|---|---|
| Appointment Scheduled Date | 04-11-2021 |
| Appointment Created Date | 04-09-2021 2:23 pm |
| Appointment Description | sinus hard to breathe at night |
| Appointment Category | Nurse Sick Call |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Completed |
| Requested by Patient? | No |
| Appointment Set By | Mitchell, LPN, Terri |
| Appointment Last Modified By | Gray, Wanda |
| Last Modified Date and Time | 04-11-2021 7:00 pm |
| Appointment Completed By | Gray, Wanda |
| Completed Date and Time | 04-11-2021 7:00 pm |
| Appointment Change Note | Completed Appointment |
| Change Note Type | Completed Appointments |

| | |
|---|---|
| **Change Note Date** | 04-11-2021 12:00 am |
| **Change Note By** | Gray, Wanda |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-12-2021 |
| **Appointment Created Date** | 04-10-2021 4:04 pm |
| **Appointment Description** | Read PPD |
| **Appointment Category** | PPD Read |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Chambers, Kinski |
| **Appointment Last Modified By** | Day, Lisa |
| **Last Modified Date and Time** | 04-15-2021 7:34 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | not done |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-15-2021 12:00 am |
| **Change Note By** | Day, Lisa |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-16-2021 |
| **Appointment Created Date** | 04-15-2021 7:34 pm |
| **Appointment Description** | Repeat ppd |
| **Appointment Category** | PPD Implant |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | No |
| **Appointment Set By** | Day, Lisa |
| **Appointment Last Modified By** | Day, Lisa |
| **Last Modified Date and Time** | 04-17-2021 11:34 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 04-17-2021 12:00 am |
| **Change Note By** | Day, Lisa |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-17-2021 |
| **Appointment Created Date** | 04-17-2021 2:24 am |
| **Appointment Description** | general pain |
| **Appointment Category** | Nurse Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Rescheduled |
| **Requested by Patient?** | Yes |
| **Appointment Set By** | Grayson, Erika |
| **Appointment Last Modified By** | Day, Lisa |
| **Last Modified Date and Time** | 04-17-2021 10:56 pm |
| **Appointment Completed By** | N/A |

| | |
|---|---|
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Rescheduled Appointment |
| **Change Note Type** | Rescheduled Appointments |
| **Change Note Date** | 04-17-2021 12:00 am |
| **Change Note By** | Day, Lisa |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-18-2021 |
| **Appointment Created Date** | 04-17-2021 2:24 am |
| **Appointment Description** | general pain |
| **Appointment Category** | Nurse Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | Yes |
| **Appointment Set By** | Grayson, Erika |
| **Appointment Last Modified By** | Simmons, Jolandra |
| **Last Modified Date and Time** | 04-18-2021 8:55 am |
| **Appointment Completed By** | Simmons, Jolandra |
| **Completed Date and Time** | 04-18-2021 8:55 am |
| **Appointment Change Note** | Completed Appointment |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-18-2021 12:00 am |
| **Change Note By** | Simmons, Jolandra |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-18-2021 |
| **Appointment Created Date** | 04-15-2021 7:34 pm |
| **Appointment Description** | Repeat ppd |
| **Appointment Category** | PPD Implant |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Completed |
| **Requested by Patient?** | No |
| **Appointment Set By** | Day, Lisa |
| **Appointment Last Modified By** | Simmons, Jolandra |
| **Last Modified Date and Time** | 04-18-2021 8:56 am |
| **Appointment Completed By** | Simmons, Jolandra |
| **Completed Date and Time** | 04-18-2021 8:56 am |
| **Appointment Change Note** | ppd adm 4/10/21 - reading today 0mm js |
| **Change Note Type** | Completed Appointments |
| **Change Note Date** | 04-18-2021 12:00 am |
| **Change Note By** | Simmons, Jolandra |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-20-2021 |
| **Appointment Created Date** | 04-19-2021 7:01 pm |
| **Appointment Description** | general pain |
| **Appointment Category** | Nurse Sick Call |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Gray, Wanda |

CLT-(BATTLE)-000083

| | |
|---|---|
| **Appointment Last Modified By** | Gray, Wanda |
| **Last Modified Date and Time** | 04-20-2021 6:22 pm |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | released |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-20-2021 12:00 am |
| **Change Note By** | Gray, Wanda |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-30-2021 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 05-30-2021 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-30-2021 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |

CLT-(BATTLE)-000084

| | |
|---|---|
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 08-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 09-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |

CLT-(BATTLE)-000085

| | |
|---|---|
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-30-2021 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 01-30-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 03-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |

| | |
|---|---|
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-10-2022 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Based on Intake history |
| **Appointment Category** | PPD Implant |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-25-2022 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Based on Intake history |
| **Appointment Category** | Annual Physical |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-25-2022 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Based on Intake history |
| **Appointment Category** | Dentist MD Visit |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |

| | |
|---|---|
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 04-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 05-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 06-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |

| | |
|---|---|
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 07-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 08-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 09-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |

| | |
|---|---|
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 10-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 11-02-2022 |
| Appointment Created Date | 03-30-2021 5:24 pm |
| Appointment Description | Monthly (mandatory) |
| Appointment Category | Weight Check |
| Priority (1=High, 5=Low) | 1 |
| Current Status | Deleted |
| Requested by Patient? | No |
| Appointment Set By | Davis, Carnella |
| Appointment Last Modified By | System, CorEMR |
| Last Modified Date and Time | 04-21-2021 12:00 am |
| Appointment Completed By | N/A |
| Completed Date and Time | N/A |
| Appointment Change Note | Inmate was released 04-21-2021 |
| Change Note Type | Deleted Appointments |
| Change Note Date | 04-21-2021 12:00 am |
| Change Note By | System, CorEMR |

| | |
|---|---|
| Appointment Scheduled Date | 12-02-2022 |

| | |
|---|---|
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 01-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 02-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |

| | |
|---|---|
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 03-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 04-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 05-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |

| | |
|---|---|
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 06-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 07-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

| | |
|---|---|
| **Appointment Scheduled Date** | 08-02-2023 |
| **Appointment Created Date** | 03-30-2021 5:24 pm |
| **Appointment Description** | Monthly (mandatory) |
| **Appointment Category** | Weight Check |
| **Priority (1=High, 5=Low)** | 1 |
| **Current Status** | Deleted |
| **Requested by Patient?** | No |
| **Appointment Set By** | Davis, Carnella |
| **Appointment Last Modified By** | System, CorEMR |

| | |
|---|---|
| **Last Modified Date and Time** | 04-21-2021 12:00 am |
| **Appointment Completed By** | N/A |
| **Completed Date and Time** | N/A |
| **Appointment Change Note** | Inmate was released 04-21-2021 |
| **Change Note Type** | Deleted Appointments |
| **Change Note Date** | 04-21-2021 12:00 am |
| **Change Note By** | System, CorEMR |

## Chart Notes

| Note Date | Note Text | Note By | Note Access | Note Type |
|---|---|---|---|---|
| 04-11-2021 12:27 pm | Called Walgren pharmacy on State street/ fortifcation, no current meds on file. | Mitchell, LPN, Terri | Medical Staff | Medical Note |
| 04-18-2021 8:43 am | in clinic for PPD placement - rec indicates rec'ed 4/10/21 - reads neg 0mm js | Simmons, Jolandra | Medical Staff | Medical Note |
| 08-29-2023 2:42 pm | BP 140/106 P99, NP notified, instructed to give Tylenol for c/o HA per protocol. | Curry, Vickie | Medical Staff | Medical Note |

## Problems

(No Records)

## Scanned Documents

| | |
|---|---|
| **Date Scanned/Saved** | 03-30-2021 8:47 pm |
| **Document Type** | General Patient Chart medical health assessment |
| **Number of Pages** | 1 |
| **mime** | application/pdf |
| **Link** | Download |
| **Print** | ☑ |
| **File Size** | 389 KB |
| **Scanned/Saved By** | Day, Lisa |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date Scanned/Saved** | 04-11-2021 10:49 pm |
| **Document Type** | General Patient Chart Inmate Refusal |
| **Number of Pages** | 1 |
| **mime** | application/pdf |
| **Link** | Download |
| **Print** | ☑ |

| | |
|---|---|
| **File Size** | 577 KB |
| **Scanned/Saved By** | Curry, Vickie |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date Scanned/Saved** | 04-20-2021 6:46 pm |
| **Document Type** | General Patient Chart released |
| **Number of Pages** | 1 |
| **mime** | application/pdf |
| **Link** | Download |
| **Print** | ✓ |
| **File Size** | 479 KB |
| **Scanned/Saved By** | Mitchell, LPN, Terri |
| **Notes** | community resources |

| | |
|---|---|
| **Date Scanned/Saved** | 08-25-2023 4:25 pm |
| **Document Type** | General Patient Chart complete intake |
| **Number of Pages** | 18 |
| **mime** | application/pdf |
| **Link** | Download |
| **Print** | ✓ |
| **File Size** | 8590 KB |
| **Scanned/Saved By** | Curry, Vickie |
| **Notes** | *[blank]* |

## Vital Signs

| | |
|---|---|
| **Date of Reading** | 08-29-2023 2:41 pm |
| **Date Entered** | 08-29-2023 2:41 pm |
| **Blood Pressure Sitting** | 140/106 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 95 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 20 |
| **Temperature** | *[blank]* |
| **Weight** | *[blank]* |
| **SPO2** | 99.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 04-18-2021 8:52 am |
| **Date Entered** | 04-18-2021 8:52 am |
| **Blood Pressure Sitting** | 144/98 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 80 |

CLT-(BATTLE)-000096

| | |
|---|---|
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | 96.7 |
| **Weight** | 199 |
| **SPO2** | 100.0 |
| **Notes** | *[blank]* |

| | |
|---|---|
| **Date of Reading** | 03-30-2021 5:24 pm |
| **Date Entered** | 03-30-2021 5:24 pm |
| **Blood Pressure Sitting** | 116/87 |
| **Blood Pressure Standing** | *[blank]* |
| **Pulse Sitting** | 90 |
| **Pulse Standing** | *[blank]* |
| **Respiration** | 18 |
| **Temperature** | *[blank]* |
| **Weight** | 202 |
| **SPO2** | *[blank]* |
| **Notes** | *[blank]* |

## Blood Glucose Levels

(No Records)

## Medical Sick Calls

(No Records)

## Dental Sick Calls

(No Records)

## Mental Health Sick Calls

(No Records)

## Alerts

(No Records)

## Lab Results

(No Records)

## Radiology Results

(No Records)

## Smoking Notes

(No Records)